# EXHIBIT 1

Exhibit 1
Page 1

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

---

# FORM 8-K

---

### CURRENT REPORT
**Pursuant to Section 13 or 15(d)**
**of the Securities Exchange Act of 1934**

**Date of Report (Date of earliest event reported): January 13, 2024**

---

# TuSimple Holdings Inc.
### (Exact name of registrant as specified in its charter)

---

| **Delaware** | **001-40326** | **86-2341575** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**9191 Towne Centre Drive, Suite 150**
**San Diego, CA 92122**
(Address of principal executive offices, including zip code)

**(619) 916-3144**
(Registrant's telephone number, including area code)

**N/A**
(Former name or former address, if changed since last report)

---

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (see General Instruction A.2):

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Class A Common Stock, par value $0.0001 per share | TSP | The Nasdaq Stock Market LLC (Nasdaq Global Select Market) |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Exhibit 1
Page 2

**Item 1.01          Entry into a Material Definitive Agreement.**

On January 16, 2024, TuSimple Holdings Inc. (the "Company") entered into a Cooperation Agreement (the "Cooperation Agreement") with Mo Chen, Executive Chairman of the Company's Board of Directors (the "Board"). The Cooperation Agreement was negotiated on behalf of the Company by a special committee of its Board comprised solely of independent directors (the "Special Committee") in connection with the Special Committee's determination to approve and authorize the delisting and deregistration of the Company's Class A Common Stock ("Common Stock") as further described under Item 3.01 below and in the press release attached to this Current Report on Form 8-K as Exhibit 99.1.

Pursuant to the Cooperation Agreement, Mr. Chen has agreed to abide by certain standstill provisions set forth in the Cooperation Agreement during a standstill period commencing on the date of the Cooperation Agreement and ending on the date that is two years from the effective date of the Form 15 to be filed by the Company in respect of the Common Stock (the "Standstill Period"). During the Standstill Period, Mr. Chen has agreed not to (among other things) acquire any ownership or other interest in any Common Stock or any Synthetic Position (as defined in the Standstill Agreement) that would cause Mr. Chen to have Beneficial Ownership (as defined in the Standstill Agreement) of more than 25% of the issued and outstanding Common Stock, without the prior approval of a special committee of the Board comprised solely of independent directors or by a majority of independent directors then serving on the Board.

Additionally, pursuant to the Cooperation Agreement, during the Standstill Period (i) any Extraordinary Transaction (as defined in the Cooperation Agreement) between the Company or its subsidiaries and Mr. Chen (and/or his affiliates or other related persons described therein) shall be negotiated with and approved by a special committee of the Board comprised solely of independent directors or by a majority of independent directors then serving on the Board and (ii) Mr. Chen shall not directly or indirectly participate in any such Extraordinary Transaction unless the terms of such Extraordinary Transaction provide for the same type and amount of per share consideration in respect of shares of Common Stock and/or any other equity securities of the Company subject to such transaction.

The Cooperation Agreement also requires the Company to amend the Company's Amended and Restated Bylaws (the "Bylaws") to provide that the Board will consist of at least three independent directors and to require that any transaction with Mr. Chen (and/or any Chen Affiliate (as defined therein)) would require the approval of a majority of independent directors, a committee composed solely of independent directors or a majority of the disinterested holders of the Common Stock. See Item 5.03 below for further information. The Company is required to maintain in effect these Bylaw provisions until the end of the Standstill Period. During the Standstill Period, Mr. Chen has agreed to vote all voting shares Beneficially Owned by him in favor of the Company's nominees to serve as independent directors at any meeting of the Company's stockholders occurring during the Standstill Period.

The foregoing description of the Cooperation Agreement is qualified in its entirety by reference to the Cooperation Agreement, a copy of which is attached to this Current Report on Form 8-K as Exhibit 10.1 and incorporated herein by reference.

**Item 3.01          Notice of Delisting or Failure to Satisfy a Continued Listing Rule or Standard; Transfer of Listing.**

As approved, authorized and directed by the Special Committee, on January 16, 2024, the Company notified The Nasdaq Stock Market LLC ("Nasdaq") of the Company's intention to voluntarily delist its Common Stock from Nasdaq and to terminate the registration of the Common Stock with the Securities and Exchange Commission. A copy of the press release is attached to this Current Report on Form 8-K as Exhibit 99.1.

**Item 5.03          Amendments to Articles of Incorporation or Bylaws; Change in Fiscal Year.**

On January 15, 2024, as contemplated by the Cooperation Agreement, the Board approved the First Amendment to Amended and Restated Bylaws (the "Bylaws Amendment") to provide that the Board will consist of at least three independent directors and to require that any transaction with Mr. Chen or his affiliates would require the approval of a majority of independent directors, a committee composed solely of independent directors or a majority of the disinterested holders of the Company's Class A common stock. The foregoing description of the Bylaws Amendment is qualified in its entirety by reference to the Bylaws Amendment, a copy of which is attached to this Current Report on Form 8-K as Exhibit 3.1 and incorporated herein by reference.

Exhibit 1
Page 3

**Item 9.01**          **Financial Statements and Exhibits.**

| Exhibit No. | Description |
|---|---|
| 3.1 | First Amendment to Amended and Restated Bylaws. |
| 10.1 | Cooperation Agreement, dated as of January 16, 2024, by and between TuSimple Holdings Inc. and Mo Chen. |
| 99.1 | Press Release by TuSimple Holdings Inc. on January 17, 2024. |
| 104 | Cover Page Interactive Data File (formatted as Inline XBRL). |

Exhibit 1
Page 4

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

TuSimple Holdings Inc.

By: /s/ Eric Tapia

Eric Tapia
Chief Financial Officer

Dated: January 17, 2024

Exhibit 1
Page 5

Exhibit 3.1

**FIRST AMENDMENT TO AMENDED AND RESTATED BYLAWS**
**OF**
**TUSIMPLE HOLDINGS INC.**

**Adopted: January 15, 2024**

The Amended and Restated Bylaws of TuSimple Holdings Inc., a Delaware corporation (the "**Company**"), effective April 14, 2021 (the "**Bylaws**"), are hereby amended, effective as of January 15, 2024, as follows:

1.  A new Section 1.15, which states as follows, is hereby added to the Bylaws:

    "<u>Section 1.15</u>. The Corporation may not enter into any transaction with any Chen Affiliate (as defined below) or, if the amount involved exceeds $120,000, with any other "related party" as defined under Item 404(a) of Regulation S-K, unless such transaction has been approved by a majority of the Independent Directors (or a committee of the Board comprised solely of Independent Directors), or a majority of the disinterested holders of the Corporation's Class A Common Stock. A "<u>Chen Affiliate</u>" is defined to include the members of any "group" (as such term is commonly understood under Rule 12b-2), individuals with any familial relation with Mo Chen (the "<u>Chen Family Group</u>"), and any trusts created by or for the benefit of Mo Chen, any such "group" member or any member of the Chen Family Group, or any other corporation, partnership, association or other organization directly or indirectly owned or controlled by Mo Chen, any such "group" member or any member of the Chen Family Group.

2.  The following sentence is hereby added following the last sentence of Section 2.1 of the Bylaws:

    "The Whole Board shall consist of at least three (3) Independent Directors."

3.  The last sentence of Section 4.4 of the Bylaws is hereby amended and restated to read in its entirety as follows:

    ""<u>Independent Director</u>" shall have the meaning assigned to such term in the Cooperation Agreement, dated 15, 2024, between the Company and Mo Chen."

4.  This amendment shall be effective as of the date it is adopted by resolution of the Board of Directors of the Company.

5.  Except as expressly modified hereby, the Bylaws and all of the provisions contained therein shall remain in full force and effect.

Exhibit 1
Page 6

Exhibit 10.1

## COOPERATION AGREEMENT

This Cooperation Agreement, dated as of January 16, 2024 (this "Agreement"), is by and among TuSimple Holdings Inc. (the "Company") and Mo Chen ("Executive").

WHEREAS, as of the date hereof, Executive serves as the Executive Chairman of the board of directors of the Company (the "Board") and, together with his Family Members and Affiliates and other parties who are subject to a proxy or voting agreement, for so long and only so long as such other parties are subject to a proxy or voting agreement, in each case listed on Schedule 1 hereto (collectively, the "Executive 13D Group"), Beneficially Owns 19,734,628 shares of Class A common stock of the Company, par value $0.0001 per share ("Class A Common Stock"), and 24,000,000 shares of Class B common stock of the Company, par value $0.0001 per share ("Class B Common Stock", collectively, the "Common Stock");

WHEREAS, the Board has previously approved restructuring plans with the aim of winding down the Company's U.S. operations, which may include sales of U.S. assets (the "Restructuring"), in order to facilitate the Company's strategic shift to the Asia-Pacific region;

WHEREAS, it is anticipated that, in addition to the Restructuring, subject to and in accordance with applicable law, the Common Stock (i) will cease to be registered under the Securities Act of 1933, as amended (the "Securities Act"), and (ii) will be delisted from the NASDAQ Stock Market LLC and may begin trading on the OTC;

WHEREAS, the parties acknowledge that the deregistration and delisting of the Common Stock (i) will eliminate the corporate governance requirements currently imposed upon by the Company by NASDAQ and U.S. securities laws and (ii) may increase the price and trading volatility of the Common Stock given the potential illiquidity of securities traded on the OTC market; and

WHEREAS, in light of the foregoing, the Company and Executive desire to enter into this Agreement setting forth certain rights, limitations and obligations of the Company and Executive in respect of, among other things, Executive's Beneficial Ownership of the Common Stock and any acquisition thereof subsequent to the date hereof, as provided herein.

NOW, THEREFORE, in consideration of the covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties hereto agree as follows:

1.    Standstill Provisions. During the period (the "Standstill Period") commencing on the date of this Agreement and ending on the date that is two (2) years from the effective date of a Form 15 filed by the Company in respect of the Class A Common Stock, Executive shall not, and shall cause and direct his Family Members and Affiliates (and any Associates of the foregoing) and any other member of the Executive 13D Group not to, directly or indirectly, in any manner, take any of the following actions (unless prior Independent Approval has been obtained):

(a)    acquire, offer to acquire, or cause to be acquired any ownership or other interest in any Class A Common Stock or any Synthetic Position, or otherwise enter into any contract, arrangement, understanding or relationship (or modify or amend any such existing contract, arrangement, understanding or relationship) with respect to any Class A Common Stock or any Synthetic Position, such that Executive would have Beneficial Ownership of more than (i) 25% of the issued and outstanding Class A Common Stock or (ii) in the event Executive's Beneficial Ownership is greater than 25% of the issued and outstanding Class A Common Stock (after receiving prior Independent Approval hereunder), any acquisition of more than 3% of the issued and outstanding Class A Common Stock immediately following the consummation of such transaction;

Exhibit 1
Page 7

(b)     solicit proxies or written consents of stockholders or conduct any other type of referendum (binding or non-binding) with respect to, or from the holders of, Voting Securities, or become a "participant" (as such term is defined in Instruction 3 to Item 4 of Schedule 14A promulgated under the Securities Exchange Act of 1934, as amended (the "Exchange Act")), in or assist, advise, knowingly encourage or knowingly influence any Third Party in any "solicitation" of any proxy, consent or other authority (as such terms are defined under the Exchange Act) to vote any Voting Securities, against (or to withhold support for) or that is intended to seek the removal of, or is in support of any "competing" nominee or slate running against, any Independent Director (as defined herein) then serving on the Board or any Company Nominee (as defined herein);

(c)     other than through open market or block trade brokered sale transactions where (i) the identity of the purchaser is unknown to Executive, or (ii) Executive does not directly or indirectly select or influence the selection of the purchaser, sell, offer or agree to sell any Voting Securities of the Company to any Third Party that, to the knowledge of Executive after due inquiry, (x) has aggregate Beneficial Ownership (together with its Affiliates and Associates) of more than 9.9% of the issued and outstanding Common Stock or (y) would result in such Third Party having aggregate Beneficial Ownership (together with its Affiliates and Associates) of more than 9.9% of the issued and outstanding Common Stock;

(d)     effect or seek to effect, offer or propose to effect, cause or participate in, or in any way assist, facilitate or encourage any other Person to effect or seek, offer or propose to effect or participate in, any tender or exchange offer, merger, consolidation, acquisition, scheme, arrangement, business combination, recapitalization, reorganization, sale or acquisition of all or a substantial portion of the Company's assets, liquidation, dissolution or other extraordinary transaction involving the Company or any of its subsidiaries or any of their respective securities (each, an "Extraordinary Transaction");

(e)     except as is reasonably acceptable to the Company, form or join in a partnership, limited partnership, syndicate or other group, including a "group" as defined under Section 13(d) of the Exchange Act, with respect to the Voting Securities (excluding any group composed solely of Executive's Family Members and his and their respective Affiliates and any member of the current Executive 13D Group);

2

Exhibit 1
Page 8

(f)    enter into any discussions, negotiations, agreements, or understandings with any Third Party with respect to any of the foregoing, or assist, advise, knowingly encourage or knowingly influence any Third Party to take any action or make any statement with respect to any of the foregoing, or otherwise take or knowingly cause any action, or make any statement, inconsistent with any of the foregoing; or

(g)    (i) contest the validity of, or (ii) publicly request any waiver of, the obligations set forth in this <u>Section 1</u>; <u>provided</u>, that <u>clause (g)</u> shall not be deemed to prevent Executive from defending any claim by the Company that Executive has breached this <u>Section 1</u>.

Notwithstanding anything in this Agreement to the contrary, the foregoing provisions of this <u>Section 1</u> shall not be deemed to restrict Executive in the exercise of his fiduciary duties to the Company and all of its stockholders.

2.    <u>Voting Commitments</u>. Executive agrees that it will cause all Voting Securities Beneficially Owned by Executive as of the record date for any meeting of stockholders (or action via written consent) of the Company occurring during the Standstill Period (including, for the avoidance of doubt, Beneficial Ownership of any Voting Securities acquired after the date of this Agreement) to be present for quorum purposes and voted at such meetings in favor of any nominees of Board to serve as Independent Directors ("<u>Company Nominees</u>"), and against (or to withhold votes for) any director nominee for a position or vacancy on the Board that would otherwise be filled by any such Company Nominee, if elected.

3.    <u>Representations and Warranties of All Parties</u>. Each of the parties represents and warrants to the other party that: (a) such party has all requisite power and authority to execute and deliver this Agreement and to perform its obligations hereunder, (b) this Agreement has been duly and validly authorized, executed and delivered by it and is a valid and binding obligation of such party, enforceable against such party in accordance with its terms (subject to applicable bankruptcy and similar laws relating to creditors' rights and to general equity principles), and (c) this Agreement will not result in a violation of any terms or conditions of any agreements to which such Person is a party or by which such party may otherwise be bound or of any law, rule, license, regulation, judgment, order or decree governing or affecting such party.

4.    <u>Extraordinary Transactions</u>. During the Standstill Period: (i) any Extraordinary Transaction between the Company or its subsidiaries and Executive and/or his Family Members or Affiliates (and/or any Associates of the foregoing) and/or any other member of the Executive 13D Group shall be negotiated with and approved by an Independent Special Committee or a majority of the Independent Directors then serving on the Board; and (ii) Executive shall not, directly or indirectly, in any way participate in such a transaction, unless such Extraordinary Transaction provides for the same type and amount of per share consideration (or the right to elect to receive the same type and amount of consideration), in respect of shares of Common Stock and/or any other equity interests of the Company or its subsidiaries that is subject to such Extraordinary Transaction (excluding, for the avoidance of doubt, any customarily "excluded shares" such as dissenting stockholders); provided, that, with respect to any such Extraordinary Transaction involving less than 100% of the Common Stock, each holder of Common Stock (other than customarily "excluded shares" such as dissenting stockholders) must have the same right to participate in such Extraordinary Transaction, including with respect to the election to participate in such transaction (if any) on the same economic terms and to proportionate treatment (based on economic ownership) in the case of any cut-back mechanics or offer limitations. Executive shall not, directly or indirectly, enter into any other transaction in connection with an Extraordinary Transaction that would, or may reasonably result in, additional or disparate consideration for Executive in avoidance of the intent of this provision.

3

Exhibit 1
Page 9

5.   <u>Certain Actions</u>.

(a)   Effective as of the date hereof, the Board has approved an amendment to the Company's amended and restated by-laws in the form attached as Annex I hereto (the "<u>Amended Bylaws</u>"). The parties hereto agree that, until the end of the Standstill Period, the provisions of the Amended Bylaws set forth in Annex I hereto shall remain in full force and effect, and shall not be, amended, modified or invalidated without having first obtained Independent Approval of such amendment, modification or invalidation.

(b)   The parties agree that the following directors of the Company currently qualify as Independent Directors: James Lu, Zhen Tao, Tyler McGaughey and Michael Mosier (the "<u>Existing Independent Directors</u>"). During the Standstill Period, the Company shall ensure that at all times the Board shall have at least three (3) Independent Directors, which may include any of the Existing Independent Directors. Should any of the Independent Directors then serving on the Board resign from the Board, become unable to serve on the Board due to death, disability or other reasons or otherwise cease to serve on the Board for any reason prior to the expiration of the Standstill Period, the Board will have the right to appoint to the Board a replacement Independent Director (a "<u>Replacement</u>").   In addition, in the event any Independent Director is up for (re)election during the Standstill Period, the Board will have the right to nominate for (re)election to such position such Independent Director or another person who qualifies as an Independent Director (an "<u>Independent Director Nominee</u>"). At each meeting of stockholders of the Company held during the Standstill Period at which directors are to be elected, the Company's slate of nominees for election as directors shall include each such Independent Director Nominee. The Company shall recommend that the Company's stockholders vote in favor of the election of each Independent Director Nominee at each such meeting and shall support the Independent Director Nominees for (re)election at each such meeting in substantially the same manner as the Company's other nominees.

(c)   Neither the Company nor the Board nor any committee thereof, on the one hand, or Executive or any Affiliate thereof, on the other hand, shall take any action that would be reasonably likely to materially interfere with the purposes of this Agreement. Except as contemplated by Section 5(a) above in respect of the Amended Bylaws, unless required by applicable law or stock exchange rules or listing standards, the Company shall not alter, amend or adopt any Company policies or procedures, corporate governance guidelines or other organizational documents in a manner that would be reasonably likely to materially interfere with the purpose of this Agreement.

(d)   Any decision by the Company to enforce, amend, modify or waive any provision of this Agreement shall be made solely by an Independent Special Committee or a majority of the Independent Directors then serving on the Board. In the event the Company fails to enforce or take any action under this Agreement as directed or approved by an Independent Special Committee or a majority of the Independent Directors then serving on the Board, the Independent Directors shall have the right, in the name and on behalf of the Company, to specifically enforce and take any action reasonably necessary to enforce and perform the terms and condition hereof on behalf of the Company.

4

Exhibit 1
Page 10

6.      Certain Defined Terms. For purposes of this Agreement:

(a)    The terms "Affiliate" and "Associate" shall have the respective meanings set forth in Rule 12b-2 promulgated by the United States Securities and Exchange Commission (the "SEC") under the Exchange Act.

(b)    The terms "Beneficial Ownership" and "Beneficially Own" (and similar terms) means having the right or ability to vote, cause to be voted or control or direct the voting of, any Voting Securities (in each case whether directly or indirectly, including pursuant to any agreement, arrangement or understanding, whether or not in writing); provided, that a Person shall be deemed to have "Beneficial Ownership" of any Voting Securities that such Person has a right, option or obligation to own, acquire or control or direct the voting of upon conversion, exercise, expiration, settlement or similar event (an "Exercise") under or pursuant to (i) any Derivative (whether such Derivative is subject to Exercise immediately or only after the passage of time or upon the satisfaction of one or more conditions) and (ii) any Synthetic Position that is required or permitted to be settled, in whole or in part, in Voting Securities.

(c)    "Family Member" shall have the meaning ascribed to such term under Item 404 of Regulation S-K.

(d)    "Independent Approval" means the approval of (i) an Independent Special Committee or (ii) a majority of the Independent Directors then serving on the Board.

(e)    "Independent Director" means a director who is not an executive officer or employee of the Company or any of its subsidiaries, who would satisfy the standards for being considered an independent director under Nasdaq marketplace rules (regardless of whether or not the Company is then subject to such rules) and who, in the opinion of a majority of the Independent Directors then serving on the Board, has no relationship which would interfere with the exercise of independent judgment in carrying out the responsibilities of a director; provided, that an Independent Director shall not include (a) Executive or any Family Member or Affiliate of Executive (or any Associate of the foregoing), (b) any other member of the Executive 13D Group, (c) any person who is an employee of Executive or any of his Affiliates or Associates, or (d) any person who, directly or indirectly, in the opinion of a majority of the Independent Directors then serving on the Board, has a material business, social, familial, charitable or economic relationship with Executive or any person or entity set forth in clause (a) or (b) above (other than through his or service as an Independent Director).

(f)    "Independent Special Committee" means a committee of the Board comprised solely of Independent Directors.

(g)    "Person" shall mean any individual, corporation (including not-for-profit), general or limited partnership, limited liability or unlimited liability company, joint venture, estate, trust, association, organization or other entity of any kind or nature.

5

Exhibit 1
Page 11

(h)   "Synthetic Position" shall mean any option, warrant, convertible security, stock appreciation right, or other security, contract right or derivative position or similar right (including any "swap" transaction with respect to any security, other than a broad based market basket or index) (each of the foregoing, a "Derivative"), whether or not presently exercisable, that has an exercise or conversion privilege or a settlement payment or mechanism at a price related to the value of Class A Common Stock or a value determined in whole or in part with reference to, or derived in whole or in part from, the value of Class A Common Stock and that increases in value as the market price or value of Class A Common Stock increases or that provides an opportunity, directly or indirectly, to profit or share in any profit derived from any increase in the value of Class A Common Stock, in each case regardless of whether (i) it conveys any voting rights in such Class A Common Stock to any Person, (ii) it is required to be or capable of being settled, in whole or in part, in Class A Common Stock or (iii) any Person (including the holder of such Synthetic Position) may have entered into other transactions that hedge its economic effect.

(i)   "Third Party" shall mean any Person other than the Company, Executive and their respective Affiliates, Associates, Family Members and representatives.

(j)   "Voting Securities" shall mean the Class A Common Stock, the Class B Common Stock, and any other securities of the Company entitled to vote in the election of directors.

7.   Governing Law; Jurisdiction. This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of Delaware without reference to the conflict of laws principles thereof. Each of the parties hereto irrevocably agrees that any legal action or proceeding with respect to this Agreement and the rights and obligations arising hereunder, or for recognition and enforcement of any judgment in respect of this Agreement and the rights and obligations arising hereunder brought by the other party hereto or its successors or assigns, shall be brought and determined exclusively in the Delaware Court of Chancery and any state appellate court therefrom within the State of Delaware (or, if the Delaware Court of Chancery declines to accept jurisdiction over a particular matter, any federal court within the State of Delaware). Each of the parties hereto hereby irrevocably submits with regard to any such action or proceeding for itself and in respect of its property, generally and unconditionally, to the personal jurisdiction of the aforesaid courts and agrees that it will not bring any action relating to this Agreement in any court other than the aforesaid courts. Each of the parties hereto hereby irrevocably waives, and agrees not to assert in any action or proceeding with respect to this Agreement, (a) any claim that it is not personally subject to the jurisdiction of the above-named courts for any reason, (b) any claim that it or its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise) and (c) to the fullest extent permitted by applicable legal requirements, any claim that (i) the suit, action or proceeding in such court is brought in an inconvenient forum, (ii) the venue of such suit, action or proceeding is improper or (iii) this Agreement, or the subject matter hereof, may not be enforced in or by such courts.

8.   No Waiver. Any waiver by any party of a breach of any provision of this Agreement shall not operate as or be construed to be a waiver of any other breach of such provision or of any breach of any other provision of this Agreement. The failure of a party to insist upon strict adherence to any term of this Agreement on one or more occasions shall not be considered a waiver or deprive that party of the right thereafter to insist upon strict adherence to that term or any other term of this Agreement.

6

Exhibit 1
Page 12

9.    Entire Agreement. This Agreement contains the entire understanding of the parties with respect to the subject matter hereof and may be amended or modified in accordance with Section 15.

10.    Notices. All notices, consents, requests, instructions, approvals and other communications provided for herein and all legal process in regard hereto shall be in writing and shall be deemed validly given, made or served, if (a) given by email, when such email is sent to the email address set forth below during normal business hours and the appropriate confirmation is received or (b) if given by any other means, when actually received during normal business hours at the address specified in this subsection:

if to the Company:

TuSimple Holdings Inc.
9191 Towne Centre Drive
Suite 150
San Diego, California 92122
Attention: Independent Directors
Email: james.lu@tusimple.ai; zhen.tao@tusimple.ai

with a copy (which shall not constitute notice) to:

Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019
Attention: Russell Leaf; Sean Ewen
Email: rleaf@willkie.com; sewen@willkie.com

if to Executive:

Mo Chen 3282 King Edward Ave. W
Vancouver, BC V6L 1 V7, Canada
Email: mo.chen@tusimple.ai

11.    Severability. If any provision of this Agreement shall be held by any court of competent jurisdiction to be illegal, void or unenforceable, such provision shall be of no force and effect, but the illegality or unenforceability of such provision shall have no effect upon the legality or enforceability of any other provision of this Agreement.

12.    Counterparts. This Agreement may be executed in two or more counterparts, which together shall constitute a single agreement.

7

Exhibit 1
Page 13

13.  <u>Successors and Assigns</u>. This Agreement shall not be assignable by any of the parties to this Agreement. This Agreement, however, shall be binding on successors of the parties hereto.

14.  <u>No Third-Party Beneficiaries</u>. This Agreement is solely for the benefit of the parties hereto and is not enforceable by any other Persons.

15.  <u>Amendments</u>. This Agreement may only be amended pursuant to a written agreement executed by (i) Executive and (ii) the Company (acting with Independent Approval). Any waiver of the Company's rights under this Agreement shall require Independent Approval.

16.  <u>Interpretation and Construction</u>. Each of the parties hereto acknowledges that it has been represented by counsel of its choice throughout all negotiations that have preceded the execution of this Agreement, and that it has executed the same with the advice of said independent counsel. Each party and its counsel cooperated and participated in the drafting and preparation of this Agreement and the documents referred to herein, and any and all drafts relating thereto exchanged among the parties shall be deemed the work product of all of the parties and may not be construed against any party by reason of its drafting or preparation. Accordingly, any rule of law or any legal decision that would require interpretation of any ambiguities in this Agreement against any party that drafted or prepared it is of no application and is hereby expressly waived by each of the parties hereto, and any controversy over interpretations of this Agreement shall be decided without regards to events of drafting or preparation. The section headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement. The term "including" shall be deemed to mean "including without limitation" in all instances. Any share numbers set forth in this Agreement shall be adjusted as necessary for any stock splits, stock dividends, reverse stock splits, recapitalizations or similar events (other than stock buybacks or repurchases).

*[Signature Pages Follow]*

8

Exhibit 1
Page 14

IN WITNESS WHEREOF, each of the parties hereto has executed this Agreement, or caused the same to be executed by its duly authorized representative as of the date first above written.

**TUSIMPLE HOLDINGS INC.**

By:   /s/ Cheng Lu
Name:  Cheng Lu
Title:  Chief Executive Officer

**EXECUTIVE**

By:   /s/ Mo Chen
       Mo Chen

[*Signature Page to Cooperation Agreement*]

Exhibit 1
Page 15

SCHEDULE 1

- Gray Jade Holding Limited, a company incorporated in British Virgin Islands and wholly owned by Mo Chen LLC, a limited liability company organized in Delaware, which is wholly owned by The Chen Family Trust having Mr. Chen as its trustee,

- THC International Limited, a company incorporated in British Virgin Islands and beneficially owned by Mr. Chen

- Brown Jade Holding Limited, a company incorporated in British Virgin Islands and beneficially owned by Mr. Chen,

- White Marble LLC (via proxy and voting agreement)*

- White Marble International Limited (via proxy and voting agreement)*

* For so long and only so long as it is subject to the proxy and voting agreement dated November 9, 2022.

Exhibit 1
Page 16

ANNEX I

*The Amended and Restated Bylaws of the Company shall be amended by adding the below provision as a new Section 1.15 thereof:*

- <u>Section 1.15</u>. The Corporation may not enter into any transaction with any Chen Affiliate (as defined below) or, if the amount involved exceeds $120,000, with any other "related party" as defined under Item 404(a) of Regulation S-K, unless such transaction has been approved by a majority of the Independent Directors (or a committee of the Board comprised solely of Independent Directors), or a majority of the disinterested holders of the Corporation's Class A Common Stock. A "Chen Affiliate" is defined to include the members of any "group" (as such term is commonly understood under Rule 12b-2), individuals with any familial relation with Mo Chen (the "<u>Chen Family Group</u>"), and any trusts created by or for the benefit of Mo Chen, any such "group" member or any member of the Chen Family Group, or any other corporation, partnership, association or other organization directly or indirectly owned or controlled by Mo Chen, any such "group" member or any member of the Chen Family Group.

- "<u>Independent Director</u>" shall have the meaning assigned to such term in the Cooperation Agreement, dated January 16, 2024, between the Company and Mo Chen.

*The Amended and Restated Bylaws of the Company shall be amended by adding the following to the end of Section 2.1 thereof:*

- The Whole Board shall consist of at least three (3) Independent Directors.

Exhibit 1
Page 17

Exhibit 99.1

**TuSimple Announces Intention to Delist from Nasdaq**

SAN DIEGO, Jan. 17, 2024/PRNewswire/ - TuSimple (Nasdaq: TSP) (the "Company") today announced its decision to voluntarily delist the Company's common stock from The Nasdaq Stock Market LLC ("Nasdaq") and to terminate the registration of its common stock with the Securities and Exchange Commission (the "SEC"). The decision to delist and deregister was made by a Special Committee (the "Special Committee") of the Board of Directors (the "Board") of the Company, comprised solely of independent directors.

The Company intends to file a Form 25 with the SEC to remove its Common Stock from listing on Nasdaq and to deregister its Common Stock under Section 12(b) of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), on or about Jan. 29, 2024, and as a result, the Company expects that the last trading day of its Common Stock on Nasdaq will be on or about Feb. 7, 2024. The Company also expects to file a Form 15 with the SEC on or about Feb. 8, 2024, after which the Company will no longer have any reporting obligations under Sections 13(a) and 15(d) of the Exchange Act, including Forms 10-K, 10-Q, and 8-K.

In making its determination, the Special Committee concluded that delisting and deregistering is in the best interests of the Company and its stockholders. Since TuSimple's initial public offering in 2021, there has been a significant shift in capital markets, due in part to rising interest rates and quantitative tightening that has changed investor sentiment for pre-commercialization technology growth companies. The Company's valuation and liquidity have declined, while the Company's stock price volatility has increased significantly. Accordingly, the Special Committee determined that the benefits of remaining a publicly traded company no longer justify the costs. As previously disclosed, the Company is undergoing a transformation that the Company believes it can better navigate as a private company than as a publicly traded one.

In connection with the delisting and deregistration of the Company's common stock, the Special Committee negotiated and approved, and the Company has entered into, a Cooperation Agreement with Mo Chen, the Company's Executive Chairman, pursuant to which Chen has agreed to abide by certain standstill provisions set forth in the Cooperation Agreement during a standstill period commencing on the date of the Agreement and ending on the date that is two years from the effective date of the Form 15. As contemplated by the Cooperation Agreement, the Company has also amended its Amended and Restated Bylaws to provide that the Board will consist of at least three independent directors and to require that any transaction with Chen or his affiliates would require the approval of a majority of independent directors, a committee composed solely of independent directors or a majority of the disinterested holders of the Company's Class A common stock.

Further information regarding the delisting and registration, as well as the Cooperation Agreement and amendments to the Amended and Restated Bylaws, can be found in the Letter to Stockholders available on the Company's investor relations website at www.tusimple.com and in the Current Report on Form 8-K filed with the SEC in connection with this announcement.

**About TuSimple**

TuSimple is a global autonomous driving technology company headquartered in San Diego, California, with operations in the United States and Asia. Founded in 2015, TuSimple is developing a commercial-ready, fully autonomous (SAE Level 4) driving solution for long-haul heavy-duty trucks. TuSimple aims to transform the $4 trillion global truck freight industry through the company's leading AI technology, which makes it possible for trucks to see 1,000 meters away, operate nearly continuously, and reduce fuel consumption by 10%+ relative to manually driven trucks. Global achievements include the world's first fully autonomous, 'driver-out' semi-truck run on open public roads in the U.S. and China, and development of the world's first Autonomous Freight Network (AFN). Visit us at www.tusimple.com.

Exhibit 1
Page 18

**Forward-Looking Statements**

This press release contains forward-looking statements, including statements regarding the Company's strategy, intentions to voluntarily delist its common stock from Nasdaq and to terminate registration of the Company's common stock with the SEC, and any anticipated benefits of such actions. These statements are based on current expectations as of the date of this press release and involve a number of risks and uncertainties, which may cause results to differ materially from those indicated by these forward-looking statements. Many important factors could cause actual future events to differ materially from the forward-looking statements in this press release, including, but not limited to, the Company's plans to delist from Nasdaq and terminate the registration of the Company's common stock with the SEC, autonomous driving being an emerging technology, the development of the Company's technologies and products, the Company's limited operating history in a new market, the regulations governing autonomous vehicles, changes in the Company's board of directors and senior management, the Company's dependence on its senior management team, the Company's reliance on third-party suppliers, the Company's potential product liability or warranty claims, the protection of the Company's intellectual property, the Company's involvement in securities class action litigation and in government or regulatory investigations, inquiries, and actions, and the Company's plans to wind down the U.S. operations. Moreover, the Company operates in a competitive and rapidly changing environment, and new risks may emerge from time to time. The foregoing list of factors is not exhaustive.

You should carefully consider the foregoing factors and the other risks and uncertainties described under the caption "Risk Factors" in our Annual Report on Form 10-K for the fiscal year ended December 31, 2022, filed with the SEC on September 7, 2023, and the Company's other filings with the SEC. These SEC filings identify and address other important risks and uncertainties that could cause actual events and results to differ materially from those contained in the forward-looking statements. Forward-looking statements speak only as of the date they are made. Readers are cautioned not to put undue reliance on forward-looking statements, and we assume no obligation and do not intend to update or revise these forward-looking statements, whether as a result of new information, future events, or otherwise. We do not give any assurance that we will achieve our expectations.

SOURCE TuSimple Holdings, Inc.

**Media Contact**

pr@tusimple.ai

**Investor Relations Contact**

ir@tusimple.ai

- 2 -

Exhibit 1
Page 19

# EXHIBIT 2

Exhibit 2
Page 20

https://www.wsj.com/business/tusimple-winds-down-u-s-operations-as-it-looks-for-buyer-11aa5714

**BUSINESS**

# TuSimple Winds Down U.S. Operations as It Looks for Buyer

Self-driving trucking company will continue to operate out of China

By *Heather Somerville* [Follow]

*Dec. 4, 2023 9:58 pm ET*



TuSimple has had to grapple with safety concerns as well as government scrutiny of its dealings with a Chinese trucking startup. PHOTO: CASSIDY ARAIZA FOR THE WALL STREET JOURNAL

Self-driving trucking company **TuSimple Holdings** TSP **-1.54%** ▼ said Monday that it is winding down its U.S. business, reducing its workforce to about 30 people as it looks for a buyer for its assets that remain in the country.

The demise of TuSimple's U.S. operations marks a precipitous fall for the one-time leader in autonomous long-haul trucking. The San Diego-based company in the past year has had to grapple with safety concerns as well as government scrutiny of its dealings with a Chinese trucking startup.

TuSimple is now moving its business to China, according to company filings.

Exhibit 2
Page 21

https://www.wsj.com/business/tusimple-winds-down-u-s-operations-as-it-looks-for-buyer-11aa5714

1/3

The company said Monday that it laid off about 150 employees or 75% of its U.S. staff. That brings its global workforce down to about 700 full-time employees— half of what it had in the summer of 2022.

Most of the remaining employees are in China. TuSimple has repeatedly reduced its U.S. staff since late last year.

TuSimple has stopped hauling freight in its trucks and closed most of its autonomous driving testing and development efforts, according to company statements. It told investors in a company filing that it expects no significant revenue this year.

TuSimple said the remaining employees are charged with winding down what's left of the company, including selling its assets. TuSimple has been seeking a buyer for months.

The company is valued at about $229 million. It went public on a U.S. exchange in 2021 at a $8.5 billion valuation. Its shares jumped 6% Monday to $1.00.

TuSimple has tangled with the U.S. government since before it went public, starting with a regulatory probe over a large stake held by a Chinese investor who held two board seats.

Autonomous driving technology is considered critical to U.S. national security and a key technology for the military in modern warfare. An agreement between the Committee on Foreign Investment in the U.S., or Cfius, and TuSimple in early 2022 required that the company avoid sharing the proprietary technology and data housed at its U.S. operation with its China unit.

TuSimple earlier said it planned to sell its China unit. It later changed its mind and announced further expansion into Asia. In June, the company became the first to operate a fully autonomous semi-truck on open public roads in China.

The Federal Bureau of Investigation, Securities and Exchange Commission and Cfius opened investigations into TuSimple about whether the company improperly financed and transferred technology to a Chinese trucking startup, The Wall Street Journal reported.

The startup, Hydron, was founded in 2021 by a TuSimple co-founder, Mo Chen. Hydron operates in China and has said it is working to build hydrogen-powered semi trucks to be outfitted with TuSimple autonomous driving systems.

TuSimple didn't respond to a request for comment Monday. In the past, it has said it was unaware of an FBI investigation and was cooperating with the SEC and Cfius.

TuSimple's co-founder and chief executive at the time, Xiaodi Hou, was ousted by the board over TuSimple's dealings with Hydron. He came back to the company only to depart again this year amid an internal investigation related to a new startup he was building. Hou founded another autonomous driving company, Bot Auto, located in Texas.

Hou didn't respond to a request for comment.

Write to Heather Somerville at heather.somerville@wsj.com

*Appeared in the December 5, 2023, print edition as 'Self-Driving Truck Maker Cuts U.S. Staff'.*

# EXHIBIT 3

Exhibit 3
Page 24

TSP  $9 ↓.325  -0.0 ⌁ Q.335 ⁄.3393 196×217
⌂ At 13:0 Vo 6,800, C.35Q ↑.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | | Page 1/17 | Historical Price Table |

TuSimple Holdings Inc    High    71.24 on    06/30/21
Range  04/15/2021 - 01/29/2024  Period  Daily  Low    0.3248 on   01/29/24
Market  Last Price    Mkt Cap    Currency  USD  Average   14.5385    3,099.0107
View   Price Table    Net Chg   -39.6752    -99.19%

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 02/02/24 | | | Fr | 01/12/24 | 0.735 | 168.9697 | Fr | 12/22/23 | 0.8746 | 201.0624 |
| Th | 02/01/24 | | | Th | 01/11/24 | 0.765 | 175.8664 | Th | 12/21/23 | 0.8568 | 196.9703 |
| We | 01/31/24 | | | We | 01/10/24 | 0.779 | 179.0848 | We | 12/20/23 | 0.8915 | 204.9475 |
| Tu | 01/30/24 | | | Tu | 01/09/24 | 0.7353 | 169.0386 | Tu | 12/19/23 | 0.9442 | 217.0628 |
| Mo | 01/29/24 | L 0.3248 | 74.6685 | Mo | 01/08/24 | 0.8236 | 189.3380 | Mo | 12/18/23 | 0.91 | 209.2005 |
| | | | | | | | | | | | |
| Fr | 01/26/24 | 0.3656 | 84.0480 | Fr | 01/05/24 | 0.75 | 172.4180 | Fr | 12/15/23 | 0.95 | 218.3961 |
| Th | 01/25/24 | 0.3713 | 85.3584 | Th | 01/04/24 | 0.7409 | 170.3260 | Th | 12/14/23 | 0.98 | 225.2929 |
| We | 01/24/24 | 0.3321 | 76.3467 | We | 01/03/24 | 0.76 | 174.7169 | We | 12/13/23 | 1.01 | 232.1896 |
| Tu | 01/23/24 | 0.3711 | 85.3124 | Tu | 01/02/24 | 0.81 | 186.2115 | Tu | 12/12/23 | 0.9099 | 209.1775 |
| Mo | 01/22/24 | 0.4386 | 100.8301 | Mo | 01/01/24 | | | Mo | 12/11/23 | 0.95 | 218.3961 |
| | | | | | | | | | | | |
| Fr | 01/19/24 | 0.4779 | 109.8648 | Fr | 12/29/23 | 0.8778 | 201.7980 | Fr | 12/08/23 | 1.00 | 229.8907 |
| Th | 01/18/24 | 0.4901 | 112.6694 | Th | 12/28/23 | 0.871 | 200.2348 | Th | 12/07/23 | 1.07 | 245.9830 |
| We | 01/17/24 | 0.3791 | 87.1516 | We | 12/27/23 | 0.8432 | 193.8438 | We | 12/06/23 | 1.07 | 245.9830 |
| Tu | 01/16/24 | 0.7064 | 162.3948 | Tu | 12/26/23 | 0.8866 | 203.8211 | Tu | 12/05/23 | 1.08 | 248.2819 |
| Mo | 01/15/24 | | | Mo | 12/25/23 | | | Mo | 12/04/23 | 0.9964 | 229.0631 |

SN 634922 PST  GMT-8:00 H433-1252-172 29-Jan-2024 13:12:52

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 25

TSP  §S ↓.325  -0.0 ⌇⌇⌁ Q.335 ⟋.3393 196×217

⬛⊞ At 13:0 Vo 6,800, C.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | Page 2/17 | Historical Price Table |

TuSimple Holdings Inc                     High      71.24 on    06/30/21
Range  04/15/2021 - 01/29/2024  Period  Daily   Low    0.3248 on   01/29/24
Market  Last Price  Mkt Cap  Currency  USD  Average  14.5385   3,099.0107
View  Price Table                      Net Chg  -39.6752    -99.19%

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 12/01/23 | 0.9398 | 216.0513 | Fr | 11/10/23 | 0.995 | 228.7412 | Fr | 10/20/23 | 1.02 | 233.6852 |
| Th | 11/30/23 | 0.851 | 195.6370 | Th | 11/09/23 | 0.95 | 218.3961 | Th | 10/19/23 | 0.9717 | 222.6196 |
| We | 11/29/23 | 0.9286 | 213.4765 | We | 11/08/23 | 1.05 | 241.3852 | We | 10/18/23 | 1.01 | 231.3942 |
| Tu | 11/28/23 | 0.9302 | 213.8443 | Tu | 11/07/23 | 1.08 | 248.2819 | Tu | 10/17/23 | 1.05 | 240.5583 |
| Mo | 11/27/23 | 0.87 | 200.0049 | Mo | 11/06/23 | 1.14 | 262.0754 | Mo | 10/16/23 | 1.105 | 253.1590 |
| | | | | | | | | | | | |
| Fr | 11/24/23 | 0.9026 | 207.4993 | Fr | 11/03/23 | 1.19 | 273.5699 | Fr | 10/13/23 | 1.06 | 242.8494 |
| Th | 11/23/23 | | | Th | 11/02/23 | 1.22 | 280.4666 | Th | 10/12/23 | 1.17 | 268.0507 |
| We | 11/22/23 | 0.8917 | 204.9935 | We | 11/01/23 | 1.01 | 232.1896 | We | 10/11/23 | 1.27 | 290.9610 |
| Tu | 11/21/23 | 0.9048 | 208.0051 | Tu | 10/31/23 | 1.07 | 245.9830 | Tu | 10/10/23 | 1.36 | 311.5803 |
| Mo | 11/20/23 | 0.9573 | 220.0744 | Mo | 10/30/23 | 0.9803 | 224.5899 | Mo | 10/09/23 | 1.22 | 279.5059 |
| | | | | | | | | | | | |
| Fr | 11/17/23 | 0.8947 | 205.6882 | Fr | 10/27/23 | 1.03 | 235.9763 | Fr | 10/06/23 | 1.20 | 274.9238 |
| Th | 11/16/23 | 0.9117 | 209.5913 | Th | 10/26/23 | 1.03 | 235.9763 | Th | 10/05/23 | 1.23 | 281.7969 |
| We | 11/15/23 | 1.04 | 239.0863 | We | 10/25/23 | 0.9863 | 225.9645 | We | 10/04/23 | 1.305 | 298.9797 |
| Tu | 11/14/23 | 0.936 | 215.1777 | Tu | 10/24/23 | 1.05 | 240.5583 | Tu | 10/03/23 | 1.32 | 302.4162 |
| Mo | 11/13/23 | 0.9421 | 216.5800 | Mo | 10/23/23 | 0.9815 | 224.8648 | Mo | 10/02/23 | 1.45 | 332.1996 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:13:04

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 26

TSP §S ↓.325 -0.0 ⌇⌇⌇Q.335⌐.3393¦196⌐217
▪▥ At 13:0 Vo 6,800, C.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | Page 3/17 | Historical Price Table |

TuSimple Holdings Inc

| | | | | | High | 71.24 on | 06/30/21 |
| Range | 04/15/2021 | - | 01/29/2024 | Period Daily | Low | 0.3248 on | 01/29/24 |
| Market | Last Price | Mkt Cap | Currency USD | Average | 14.5385 | 3,099.0107 |
| View | Price Table | | | Net Chg | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 09/29/23 | 1.56 | 357.4010 | Fr | 09/08/23 | 1.43 | 327.6176 | Fr | 08/18/23 | 1.63 | 372.1881 |
| Th | 09/28/23 | 1.56 | 357.4010 | Th | 09/07/23 | 1.35 | 309.2893 | Th | 08/17/23 | 1.56 | 356.2046 |
| We | 09/27/23 | 1.52 | 348.2368 | We | 09/06/23 | 1.19 | 271.7202 | We | 08/16/23 | 1.575 | 359.6296 |
| Tu | 09/26/23 | 1.45 | 332.1996 | Tu | 09/05/23 | 1.25 | 285.4203 | Tu | 08/15/23 | 1.65 | 376.7548 |
| Mo | 09/25/23 | 1.40 | 320.7445 | Mo | 09/04/23 | | | Mo | 08/14/23 | 1.80 | 411.0053 |
| | | | | | | | | | | | |
| Fr | 09/22/23 | 1.38 | 316.1624 | Fr | 09/01/23 | 1.19 | 271.7202 | Fr | 08/11/23 | 1.81 | 413.2886 |
| Th | 09/21/23 | 1.42 | 325.3265 | Th | 08/31/23 | 1.25 | 285.4203 | Th | 08/10/23 | 1.77 | 404.1552 |
| We | 09/20/23 | 1.55 | 355.1099 | We | 08/30/23 | 1.27 | 289.9871 | We | 08/09/23 | 1.84 | 420.1387 |
| Tu | 09/19/23 | 1.54 | 352.8189 | Tu | 08/29/23 | 1.34 | 305.9706 | Tu | 08/08/23 | 1.96 | 447.5391 |
| Mo | 09/18/23 | 1.61 | 368.8561 | Mo | 08/28/23 | 1.41 | 321.9541 | Mo | 08/07/23 | 1.96 | 447.5391 |
| | | | | | | | | | | | |
| Fr | 09/15/23 | 1.65 | 378.0203 | Fr | 08/25/23 | 1.405 | 320.8125 | Fr | 08/04/23 | 1.98 | 452.1058 |
| Th | 09/14/23 | 1.49 | 341.3637 | Th | 08/24/23 | 1.355 | 309.3956 | Th | 08/03/23 | 2.08 | 474.9394 |
| We | 09/13/23 | 1.48 | 339.0727 | We | 08/23/23 | 1.45 | 331.0876 | We | 08/02/23 | 2.07 | 472.6561 |
| Tu | 09/12/23 | 1.35 | 309.2893 | Tu | 08/22/23 | 1.415 | 323.0958 | Tu | 08/01/23 | 2.25 | 513.7566 |
| Mo | 09/11/23 | 1.44 | 329.9086 | Mo | 08/21/23 | 1.50 | 342.5044 | Mo | 07/31/23 | 2.34 | 534.3069 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:13:23

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900   Singapore 65 6212 1000   U.S. 1 212 318 2000   Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 27

TSP  $S ↓.325  -0.0 ∿∿∿Q.335 /.3393 196×217
At 13:0 Vo 6,800, C.35Q ↑.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | Page 4/17  Historical Price Table |
|---|---|---|---|---|---|

| | | | | TuSimple Holdings Inc | | High | 71.24 on | 06/30/21 |
| | | | | Range | 04/15/2021 - 01/29/2024 | Low | 0.3248 on | 01/29/24 |
| | | | | Market | Last Price  Mkt Cap | Average | 14.5385 | 3,099.0107 |
| | | | | Currency | USD | | | |
| | | | | View | Price Table | Net Chg | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 07/28/23 | 2.18 | 497.7731 | Fr | 07/07/23 | 1.84 | 415.2690 | Fr | 06/16/23 | 2.15 | 485.2328 |
| Th | 07/27/23 | 2.01 | 458.9559 | Th | 07/06/23 | 1.63 | 367.8741 | Th | 06/15/23 | 2.32 | 523.6000 |
| We | 07/26/23 | 2.19 | 500.0564 | We | 07/05/23 | 1.77 | 399.4707 | We | 06/14/23 | 2.18 | 492.0034 |
| Tu | 07/25/23 | 2.01 | 458.9559 | Tu | 07/04/23 | | | Tu | 06/13/23 | 2.44 | 550.6828 |
| Mo | 07/24/23 | 2.10 | 479.5062 | Mo | 07/03/23 | 1.84 | 415.2690 | Mo | 06/12/23 | 2.41 | 543.9121 |
| Fr | 07/21/23 | 2.23 | 509.1899 | Fr | 06/30/23 | 1.66 | 374.6448 | Fr | 06/09/23 | 2.18 | 492.0034 |
| Th | 07/20/23 | 2.41 | 550.2904 | Th | 06/29/23 | 1.84 | 415.2690 | Th | 06/08/23 | 2.21 | 498.7741 |
| We | 07/19/23 | 2.59 | 591.3909 | We | 06/28/23 | 2.31 | 521.3431 | We | 06/07/23 | 2.25 | 507.8017 |
| Tu | 07/18/23 | 2.43 | 554.8571 | Tu | 06/27/23 | 2.24 | 505.5448 | Tu | 06/06/23 | 2.18 | 492.0034 |
| Mo | 07/17/23 | 2.33 | 532.0235 | Mo | 06/26/23 | 2.05 | 462.6638 | Mo | 06/05/23 | 2.02 | 455.8931 |
| Fr | 07/14/23 | 2.28 | 514.5724 | Fr | 06/23/23 | 2.01 | 453.6362 | Fr | 06/02/23 | 2.02 | 455.8931 |
| Th | 07/13/23 | 2.34 | 528.1138 | Th | 06/22/23 | 2.05 | 462.6638 | Th | 06/01/23 | 1.99 | 449.1224 |
| We | 07/12/23 | 2.30 | 519.0862 | We | 06/21/23 | 2.21 | 498.7741 | We | 05/31/23 | 2.02 | 455.8931 |
| Tu | 07/11/23 | 2.16 | 487.4897 | Tu | 06/20/23 | 2.10 | 473.9483 | Tu | 05/30/23 | 2.08 | 469.4345 |
| Mo | 07/10/23 | 2.04 | 460.4069 | Mo | 06/19/23 | | | Mo | 05/29/23 | | |

SN 634922 PST   GMT-8:00 H433-1252-172  29-Jan-2024 13:13:29

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 28

TSP ⟨S ↓.325 -0.0 ~~~Q.335⟩.3393¦196⟩217
▮▮ At 13:0 Vo 6,800, C.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | Page 5/17 Historical Price Table |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TuSimple Holdings Inc | | | | | High | | 71.24 on | 06/30/21 | |
| Range | 04/15/2021 | - | 01/29/2024 | Period | Daily | Low | 0.3248 on | 01/29/24 | |
| Market | Last Price | | Mkt Cap | Currency | USD | Average | 14.5385 | 3,099.0107 | |
| View | Price Table | | | | | Net Chg | -39.6752 | -99.19% | |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 05/26/23 | 1.94 | 437.8379 | Fr | 05/05/23 | 1.13 | 255.0293 | Fr | 04/14/23 | 1.36 | 306.9379 |
| Th | 05/25/23 | 2.01 | 453.6362 | Th | 05/04/23 | 1.13 | 255.0293 | Th | 04/13/23 | 1.34 | 302.4241 |
| We | 05/24/23 | 2.03 | 458.1500 | We | 05/03/23 | 1.09 | 246.0017 | We | 04/12/23 | 1.27 | 286.6259 |
| Tu | 05/23/23 | 1.93 | 435.5810 | Tu | 05/02/23 | 1.11 | 250.5155 | Tu | 04/11/23 | 1.34 | 302.4241 |
| Mo | 05/22/23 | 1.66 | 374.6448 | Mo | 05/01/23 | 1.18 | 266.3138 | Mo | 04/10/23 | 1.31 | 295.6534 |
| | | | | | | | | | | | |
| Fr | 05/19/23 | 1.60 | 361.1034 | Fr | 04/28/23 | 1.21 | 273.0845 | Fr | 04/07/23 | | |
| Th | 05/18/23 | 1.46 | 329.5069 | Th | 04/27/23 | 1.22 | 275.3414 | Th | 04/06/23 | 1.25 | 282.1121 |
| We | 05/17/23 | 1.28 | 288.8828 | We | 04/26/23 | 1.205 | 271.9560 | We | 04/05/23 | 1.29 | 291.1397 |
| Tu | 05/16/23 | 0.97 | 218.9190 | Tu | 04/25/23 | 1.18 | 266.3138 | Tu | 04/04/23 | 1.35 | 304.6810 |
| Mo | 05/15/23 | 1.06 | 239.2310 | Mo | 04/24/23 | 1.31 | 295.6534 | Mo | 04/03/23 | 1.40 | 315.9655 |
| | | | | | | | | | | | |
| Fr | 05/12/23 | 0.8279 | 186.8485 | Fr | 04/21/23 | 1.31 | 295.6534 | Fr | 03/31/23 | 1.47 | 331.7638 |
| Th | 05/11/23 | 0.80 | 180.5517 | Th | 04/20/23 | 1.30 | 293.3965 | Th | 03/30/23 | 1.38 | 311.4517 |
| We | 05/10/23 | 1.13 | 255.0293 | We | 04/19/23 | 1.37 | 309.1948 | We | 03/29/23 | 1.44 | 324.9931 |
| Tu | 05/09/23 | 1.07 | 241.4879 | Tu | 04/18/23 | 1.45 | 327.2500 | Tu | 03/28/23 | 1.35 | 304.6810 |
| Mo | 05/08/23 | 1.09 | 246.0017 | Mo | 04/17/23 | 1.45 | 327.2500 | Mo | 03/27/23 | 1.34 | 302.4241 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:13:35

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 29

TSP  §S  ↓.325  -0.0 ∿∿∿~Q.335/.3393¹196×217
▪️☎ At 13:0 Vo6,800, C.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | Page 6/17 | Historical Price Table |

TuSimple Holdings Inc

| | | | | | | High | 71.24 on | 06/30/21 |
| Range | 04/15/2021 ▫ | - | 01/29/2024 ▫ | Period | Daily ▾ | Low | 0.3248 on | 01/29/24 |
| Market | Last Price ▾ | | Mkt Cap ▾ | Currency | USD ▾ | Average | 14.5385 | 3,099.0107 |
| View | Price Table | ▾ | | | | Net Chg | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 03/24/23 | 1.35 | 304.6810 | Fr | 03/03/23 | 2.03 | 458.1500 | Fr | 02/10/23 | 2.20 | 496.5172 |
| Th | 03/23/23 | 1.37 | 309.1948 | Th | 03/02/23 | 1.81 | 408.4983 | Th | 02/09/23 | 2.15 | 485.2328 |
| We | 03/22/23 | 1.40 | 315.9655 | We | 03/01/23 | 1.83 | 413.0121 | We | 02/08/23 | 2.30 | 519.0862 |
| Tu | 03/21/23 | 1.47 | 331.7638 | Tu | 02/28/23 | 1.92 | 433.3241 | Tu | 02/07/23 | 2.40 | 541.6552 |
| Mo | 03/20/23 | 1.43 | 322.7362 | Mo | 02/27/23 | 1.87 | 422.0397 | Mo | 02/06/23 | 2.48 | 559.7103 |
| | | | | | | | | | | | |
| Fr | 03/17/23 | 1.52 | 343.0483 | Fr | 02/24/23 | 1.83 | 413.0121 | Fr | 02/03/23 | 2.64 | 595.8207 |
| Th | 03/16/23 | 1.63 | 367.8741 | Th | 02/23/23 | 1.96 | 442.3517 | Th | 02/02/23 | 2.735 | 617.2612 |
| We | 03/15/23 | 1.56 | 352.0759 | We | 02/22/23 | 1.99 | 449.1224 | We | 02/01/23 | 2.38 | 537.1414 |
| Tu | 03/14/23 | 1.58 | 356.5897 | Tu | 02/21/23 | 1.91 | 431.0672 | Tu | 01/31/23 | 2.10 | 473.9483 |
| Mo | 03/13/23 | 1.60 | 361.1034 | Mo | 02/20/23 | | | Mo | 01/30/23 | 1.94 | 437.8379 |
| | | | | | | | | | | | |
| Fr | 03/10/23 | 1.60 | 361.1034 | Fr | 02/17/23 | 2.085 | 470.5629 | Fr | 01/27/23 | 2.10 | 473.9483 |
| Th | 03/09/23 | 1.73 | 390.4431 | Th | 02/16/23 | 2.22 | 501.0310 | Th | 01/26/23 | 2.04 | 460.4069 |
| We | 03/08/23 | 1.90 | 428.8103 | We | 02/15/23 | 2.44 | 550.6828 | We | 01/25/23 | 1.99 | 449.1224 |
| Tu | 03/07/23 | 1.96 | 442.3517 | Tu | 02/14/23 | 2.22 | 501.0310 | Tu | 01/24/23 | 1.95 | 440.0948 |
| Mo | 03/06/23 | 2.02 | 455.8931 | Mo | 02/13/23 | 2.17 | 489.7465 | Mo | 01/23/23 | 2.11 | 476.2052 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:13:46

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 30

TSP §§ ↓.325  -0.0 ⌐⌐⌐⌐⌐Q.335 ⁄.3393⸍196⸥217
▄▟⚹ At 13:0 Vo 6,800, Ⲥ.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | | Export | | Settings | | | | | | | Page 7/17 | Historical Price Table |

| | | | | | | | | | | | High | 71.24 on | 06/30/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TuSimple Holdings Inc | | | | | | | | | | | | |
| | Range | 04/15/2021 | - | 01/29/2024 | | Period | Daily | | Low | | 0.3248 on | 01/29/24 | |
| | Market | Last Price | | Mkt Cap | | Currency | USD | | Average | | 14.5385 | 3,099.0107 | |
| | View | Price Table | | | | | | | Net Chg | | -39.6752 | -99.19% | |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 01/20/23 | 2.06 | 464.9207 | Fr | 12/30/22 | 1.64 | 370.1310 | Fr | 12/09/22 | 1.74 | 390.6068 |
| Th | 01/19/23 | 1.93 | 435.5810 | Th | 12/29/22 | 1.71 | 385.9299 | Th | 12/08/22 | 1.68 | 377.1376 |
| We | 01/18/23 | 2.06 | 464.9207 | We | 12/28/22 | 1.55 | 349.8190 | We | 12/07/22 | 1.71 | 383.8722 |
| Tu | 01/17/23 | 2.18 | 492.0034 | Tu | 12/27/22 | 1.36 | 306.9379 | Tu | 12/06/22 | 1.83 | 410.8106 |
| Mo | 01/16/23 | | | Mo | 12/26/22 | | | Mo | 12/05/22 | 2.26 | 507.3398 |
| | | | | | | | | | | | |
| Fr | 01/13/23 | 2.19 | 494.2603 | Fr | 12/23/22 | 1.50 | 338.5345 | Fr | 12/02/22 | 2.21 | 496.1155 |
| Th | 01/12/23 | 2.13 | 480.7190 | Th | 12/22/22 | 1.26 | 284.3690 | Th | 12/01/22 | 2.24 | 502.8501 |
| We | 01/11/23 | 1.96 | 442.3517 | We | 12/21/22 | 1.42 | 320.4793 | We | 11/30/22 | 2.25 | 505.0950 |
| Tu | 01/10/23 | 1.89 | 426.5534 | Tu | 12/20/22 | 1.51 | 340.7914 | Tu | 11/29/22 | 2.18 | 489.3809 |
| Mo | 01/09/23 | 1.76 | 397.2138 | Mo | 12/19/22 | 1.59 | 358.8465 | Mo | 11/28/22 | 2.21 | 496.1155 |
| | | | | | | | | | | | |
| Fr | 01/06/23 | 1.58 | 356.5897 | Fr | 12/16/22 | 1.54 | 347.5621 | Fr | 11/25/22 | 2.22 | 498.3604 |
| Th | 01/05/23 | 1.48 | 334.0207 | Th | 12/15/22 | 1.60 | 359.1787 | Th | 11/24/22 | | |
| We | 01/04/23 | 1.59 | 358.8465 | We | 12/14/22 | 1.77 | 397.3414 | We | 11/23/22 | 2.36 | 529.7885 |
| Tu | 01/03/23 | 1.55 | 349.8190 | Tu | 12/13/22 | 1.80 | 404.0760 | Tu | 11/22/22 | 2.15 | 482.6463 |
| Mo | 01/02/23 | | | Mo | 12/12/22 | 1.88 | 422.0349 | Mo | 11/21/22 | 2.25 | 505.0950 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:03

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 31

TSP §§ ↓.325  -0.0 ⌇⌇⌇Q.335 ⁄.3393ꞌ196›217
▁▆⊞ At 13:0 Vo 6,800, C .35Q Ⱶ.3699ᒪ.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | Page 8/17 Historical Price Table |
|---|---|---|---|---|---|---|---|

TuSimple Holdings Inc — High 71.24 on 06/30/21

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Range | 04/15/2021 - 01/29/2024 | Period | Daily | Low | 0.3248 on | 01/29/24 | | |
| Market | Last Price | Mkt Cap | Currency | USD | Average | 14.5385 | 3,099.0107 | |
| View | Price Table | | | | Net Chg | -39.6752 | -99.19% | |

| Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|
| Fr 11/18/22 | 2.43 | 545.5026 | Fr 10/28/22 | 6.31 | 1,416.5108 | Fr 10/07/22 | 7.48 | 1,679.1602 |
| Th 11/17/22 | 2.52 | 565.7064 | Th 10/27/22 | 6.07 | 1,362.6340 | Th 10/06/22 | 7.96 | 1,786.9138 |
| We 11/16/22 | 2.59 | 581.4204 | We 10/26/22 | 6.13 | 1,376.1032 | We 10/05/22 | 8.12 | 1,822.8317 |
| Tu 11/15/22 | 2.79 | 626.3178 | Tu 10/25/22 | 6.21 | 1,394.0621 | Tu 10/04/22 | 8.15 | 1,829.5663 |
| Mo 11/14/22 | 2.57 | 576.9307 | Mo 10/24/22 | 5.56 | 1,248.1458 | Mo 10/03/22 | 7.94 | 1,782.4241 |
| | | | | | | | | |
| Fr 11/11/22 | 2.78 | 624.0729 | Fr 10/21/22 | 5.68 | 1,275.0842 | Fr 09/30/22 | 7.60 | 1,706.0986 |
| Th 11/10/22 | 2.70 | 606.1140 | Th 10/20/22 | 5.57 | 1,250.3907 | Th 09/29/22 | 7.56 | 1,697.1191 |
| We 11/09/22 | 2.27 | 509.5847 | We 10/19/22 | 5.82 | 1,306.5123 | We 09/28/22 | 8.04 | 1,804.8727 |
| Tu 11/08/22 | 2.43 | 545.5026 | Tu 10/18/22 | 6.19 | 1,389.5724 | Tu 09/27/22 | 7.59 | 1,703.8537 |
| Mo 11/07/22 | 2.48 | 556.7269 | Mo 10/17/22 | 6.23 | 1,398.5519 | Mo 09/26/22 | 7.35 | 1,649.9769 |
| | | | | | | | | |
| Fr 11/04/22 | 2.58 | 579.1756 | Fr 10/14/22 | 6.005 | 1,348.0424 | Fr 09/23/22 | 7.16 | 1,607.3245 |
| Th 11/03/22 | 2.85 | 639.7870 | Th 10/13/22 | 6.72 | 1,508.5503 | Th 09/22/22 | 6.86 | 1,539.9785 |
| We 11/02/22 | 3.40 | 763.2546 | We 10/12/22 | 6.48 | 1,454.6735 | We 09/21/22 | 7.11 | 1,596.1001 |
| Tu 11/01/22 | 3.26 | 731.8265 | Tu 10/11/22 | 6.51 | 1,461.4081 | Tu 09/20/22 | 7.29 | 1,636.5077 |
| Mo 10/31/22 | 3.43 | 769.9892 | Mo 10/10/22 | 6.79 | 1,524.2644 | Mo 09/19/22 | 7.44 | 1,670.1807 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:16

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 32

TSP ⟨⟨ ↓.325  -0.0 ⌇⌇⌇⌇Q.335⟨.3393⟨196⟩217
▟▟⌂ At 13:0 Vo 6,800, ⟨.35Q ⊦.3699L.3156 Va 2.262

| TSP US Equity | Export | Settings | Page 9/17  Historical Price Table |

TuSimple Holdings Inc

| | | | | | | High | 71.24 on | 06/30/21 |
| Range | 04/15/2021 | - | 01/29/2024 | Period | Daily | Low | 0.3248 on | 01/29/24 |
| Market | Last Price | | Mkt Cap | Currency | USD | Average | 14.5385 | 3,099.0107 |
| View | Price Table | | | | | Net Chg | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 09/16/22 | 7.70 | 1,728.5473 | Fr | 08/26/22 | 7.33 | 1,645.4872 | Fr | 08/05/22 | 9.40 | 2,107.4098 |
| Th | 09/15/22 | 8.39 | 1,883.4431 | Th | 08/25/22 | 7.72 | 1,733.0370 | Th | 08/04/22 | 9.61 | 2,154.4902 |
| We | 09/14/22 | 8.23 | 1,847.5252 | We | 08/24/22 | 7.59 | 1,703.8537 | We | 08/03/22 | 9.71 | 2,176.9095 |
| Tu | 09/13/22 | 7.78 | 1,746.5062 | Tu | 08/23/22 | 7.50 | 1,683.6499 | Tu | 08/02/22 | 9.15 | 2,044.3375 |
| Mo | 09/12/22 | 8.49 | 1,905.8917 | Mo | 08/22/22 | 7.43 | 1,667.9359 | Mo | 08/01/22 | 8.99 | 2,008.5895 |
| | | | | | | | | | | | |
| Fr | 09/09/22 | 7.91 | 1,775.6895 | Fr | 08/19/22 | 7.71 | 1,730.7921 | Fr | 07/29/22 | 9.96 | 2,225.3116 |
| Th | 09/08/22 | 7.59 | 1,703.8537 | Th | 08/18/22 | 8.32 | 1,867.7290 | Th | 07/28/22 | 10.08 | 2,252.1226 |
| We | 09/07/22 | 7.56 | 1,697.1191 | We | 08/17/22 | 8.55 | 1,919.3609 | We | 07/27/22 | 9.56 | 2,135.9416 |
| Tu | 09/06/22 | 7.22 | 1,620.7937 | Tu | 08/16/22 | 9.07 | 2,036.0940 | Tu | 07/26/22 | 9.17 | 2,048.8059 |
| Mo | 09/05/22 | | | Mo | 08/15/22 | 9.30 | 2,087.7259 | Mo | 07/25/22 | 9.57 | 2,138.1759 |
| | | | | | | | | | | | |
| Fr | 09/02/22 | 6.88 | 1,544.4682 | Fr | 08/12/22 | 9.49 | 2,130.3784 | Fr | 07/22/22 | 9.81 | 2,191.7979 |
| Th | 09/01/22 | 7.13 | 1,600.5899 | Th | 08/11/22 | 9.39 | 2,107.9297 | Th | 07/21/22 | 10.77 | 2,406.2857 |
| We | 08/31/22 | 7.19 | 1,614.0591 | We | 08/10/22 | 9.98 | 2,240.3768 | We | 07/20/22 | 10.09 | 2,254.3568 |
| Tu | 08/30/22 | 7.11 | 1,596.1001 | Tu | 08/09/22 | 9.05 | 2,031.6043 | Tu | 07/19/22 | 9.30 | 2,077.8512 |
| Mo | 08/29/22 | 7.15 | 1,605.0796 | Mo | 08/08/22 | 9.53 | 2,139.3579 | Mo | 07/18/22 | 9.06 | 2,024.2292 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:20

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 33

TSP  §S |.325  -0.0 ᵂᵂᵂ_Q.335 /.3393  196×217

At 13:0 Vo 6,800, C.35Q I.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | Page 10/17  Historical Price Table |
|---|---|---|---|---|

TuSimple Holdings Inc

| | | | High | 71.24 on | 06/30/21 |
|---|---|---|---|---|---|
| Range | 04/15/2021 ▭ - 01/29/2024 ▭ | Period | Daily ▾ Low | 0.3248 on | 01/29/24 |
| Market | Last Price ▾ Mkt Cap ▾ | Currency | USD ▾ Average | 14.5385 | 3,099.0107 |
| View | Price Table ▾ | | Net Chg | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 07/15/22 | 8.85 | 1,977.3100 | Fr | 06/24/22 | 8.75 | 1,954.9675 | Fr | 06/03/22 | 8.61 | 1,923.6880 |
| Th | 07/14/22 | 8.53 | 1,905.8140 | Th | 06/23/22 | 8.85 | 1,977.3100 | Th | 06/02/22 | 8.93 | 1,995.1840 |
| We | 07/13/22 | 8.83 | 1,972.8415 | We | 06/22/22 | 8.08 | 1,805.2729 | We | 06/01/22 | 7.99 | 1,785.1646 |
| Tu | 07/12/22 | 8.58 | 1,916.9853 | Tu | 06/21/22 | 7.32 | 1,635.4700 | Tu | 05/31/22 | 8.21 | 1,834.3181 |
| Mo | 07/11/22 | 8.14 | 1,818.6783 | Mo | 06/20/22 | | | Mo | 05/30/22 | | |
| | | | | | | | | | | | |
| Fr | 07/08/22 | 8.76 | 1,957.2018 | Fr | 06/17/22 | 6.94 | 1,550.5685 | Fr | 05/27/22 | 8.49 | 1,896.8770 |
| Th | 07/07/22 | 8.41 | 1,879.0031 | Th | 06/16/22 | 6.34 | 1,416.5136 | Th | 05/26/22 | 8.17 | 1,825.3811 |
| We | 07/06/22 | 7.75 | 1,731.5426 | We | 06/15/22 | 6.76 | 1,510.3520 | We | 05/25/22 | 7.845 | 1,752.7680 |
| Tu | 07/05/22 | 7.94 | 1,773.9934 | Tu | 06/14/22 | 6.37 | 1,423.2163 | Tu | 05/24/22 | 7.35 | 1,642.1727 |
| Mo | 07/04/22 | | | Mo | 06/13/22 | 6.50 | 1,452.2616 | Mo | 05/23/22 | 7.99 | 1,785.1646 |
| | | | | | | | | | | | |
| Fr | 07/01/22 | 7.31 | 1,633.2357 | Fr | 06/10/22 | 7.45 | 1,664.5152 | Fr | 05/20/22 | 8.21 | 1,834.3181 |
| Th | 06/30/22 | 7.23 | 1,615.3617 | Th | 06/09/22 | 8.21 | 1,834.3181 | Th | 05/19/22 | 8.61 | 1,923.6880 |
| We | 06/29/22 | 7.48 | 1,671.2179 | We | 06/08/22 | 8.91 | 1,990.7155 | We | 05/18/22 | 7.95 | 1,776.2276 |
| Tu | 06/28/22 | 7.97 | 1,780.6961 | Tu | 06/07/22 | 8.59 | 1,919.2195 | Tu | 05/17/22 | 8.54 | 1,908.0483 |
| Mo | 06/27/22 | 8.59 | 1,919.2195 | Mo | 06/06/22 | 8.59 | 1,919.2195 | Mo | 05/16/22 | 8.45 | 1,887.9401 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:26

Exhibit 3
Page 34

TSP   §S  ↓.325  -0.0  ⁓⁓⁓Q.335 ⁄.3393¹196×217
▮▮ ⏱ At  13:0 Vo 6,800, ℂ.35Q ├.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | Page 11/17  Historical Price Table |
|---|---|---|---|---|

TuSimple Holdings Inc

| | | | | High | 71.24 on | 06/30/21 |
|---|---|---|---|---|---|---|
| Range | 04/15/2021 – | 01/29/2024 | Period Daily | Low | 0.3248 on | 01/29/24 |
| Market | Last Price | Mkt Cap | Currency USD | Average | 14.5385 | 3,099.0107 |
| View | Price Table | | | Net Chg | -39.6752 | -99.19% |

| Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|
| Fr 05/13/22 | 8.66 | 1,934.8593 | Fr 04/22/22 | 10.05 | 2,232.5940 | Fr 04/01/22 | 11.93 | 2,650.2335 |
| Th 05/12/22 | 7.29 | 1,628.7672 | Th 04/21/22 | 10.24 | 2,274.8022 | Th 03/31/22 | 12.20 | 2,710.2136 |
| We 05/11/22 | 7.02 | 1,568.4425 | We 04/20/22 | 10.79 | 2,396.9840 | We 03/30/22 | 12.73 | 2,827.9524 |
| Tu 05/10/22 | 7.57 | 1,691.3262 | Tu 04/19/22 | 11.26 | 2,501.3939 | Tu 03/29/22 | 13.26 | 2,945.6912 |
| Mo 05/09/22 | 7.85 | 1,753.8851 | Mo 04/18/22 | 10.74 | 2,385.8766 | Mo 03/28/22 | 12.32 | 2,736.8714 |
| Fr 05/06/22 | 9.175 | 2,049.9231 | Fr 04/15/22 | | | Fr 03/25/22 | 11.71 | 2,601.3608 |
| Th 05/05/22 | 10.25 | 2,290.1048 | Th 04/14/22 | 11.19 | 2,485.8434 | Th 03/24/22 | 12.38 | 2,750.2003 |
| We 05/04/22 | 11.22 | 2,506.8269 | We 04/13/22 | 11.55 | 2,565.8170 | We 03/23/22 | 12.50 | 2,776.8582 |
| Tu 05/03/22 | 10.50 | 2,341.7591 | Tu 04/12/22 | 10.92 | 2,425.8633 | Tu 03/22/22 | 12.92 | 2,870.1606 |
| Mo 05/02/22 | 10.62 | 2,368.5220 | Mo 04/11/22 | 10.69 | 2,374.7691 | Mo 03/21/22 | 12.93 | 2,872.3821 |
| Fr 04/29/22 | 10.37 | 2,303.6816 | Fr 04/08/22 | 10.72 | 2,381.4336 | Fr 03/18/22 | 13.54 | 3,007.8928 |
| Th 04/28/22 | 10.73 | 2,383.6551 | Th 04/07/22 | 11.16 | 2,479.1790 | Th 03/17/22 | 12.65 | 2,810.1805 |
| We 04/27/22 | 9.92 | 2,203.7147 | We 04/06/22 | 11.28 | 2,505.8368 | We 03/16/22 | 11.65 | 2,588.0318 |
| Tu 04/26/22 | 10.20 | 2,265.9163 | Tu 04/05/22 | 12.03 | 2,672.4483 | Tu 03/15/22 | 9.52 | 2,114.8552 |
| Mo 04/25/22 | 10.86 | 2,412.5344 | Mo 04/04/22 | 12.76 | 2,834.6168 | Mo 03/14/22 | 8.85 | 1,966.0156 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:31

TSP  §§ ↓.325  -0.0 ⁓⌇⏜Q.335/.3393 196×217
▨·☎ At 13:0 Vo 6,800, C .35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | | Page 12/17 | Historical Price Table |

TuSimple Holdings Inc                          High        71.24 on   06/30/21
Range  04/15/2021 - 01/29/2024   Period  Daily    Low       0.3248 on  01/29/24
Market  Last Price   Mkt Cap   Currency  USD   Average   14.5385    3,099.0107
View   Price Table                             Net Chg   -39.6752   -99.19%

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 03/11/22 | 9.63 | 2,139.2915 | Fr | 02/18/22 | 15.34 | 3,267.8275 | Fr | 01/28/22 | 16.71 | 3,559.6739 |
| Th | 03/10/22 | 10.58 | 2,350.3328 | Th | 02/17/22 | 15.75 | 3,355.1684 | Th | 01/27/22 | 15.91 | 3,389.2526 |
| We | 03/09/22 | 10.99 | 2,441.4137 | We | 02/16/22 | 16.89 | 3,598.0187 | We | 01/26/22 | 17.52 | 3,732.2254 |
| Tu | 03/08/22 | 10.76 | 2,390.3195 | Tu | 02/15/22 | 17.86 | 3,804.6622 | Tu | 01/25/22 | 18.28 | 3,894.1256 |
| Mo | 03/07/22 | 10.75 | 2,388.0980 | Mo | 02/14/22 | 17.23 | 3,670.4477 | Mo | 01/24/22 | 18.82 | 4,009.1600 |
| | | | | | | | | | | | |
| Fr | 03/04/22 | 11.49 | 2,552.4880 | Fr | 02/11/22 | 16.47 | 3,508.5475 | Fr | 01/21/22 | 18.95 | 4,036.8534 |
| Th | 03/03/22 | 13.25 | 2,943.4697 | Th | 02/10/22 | 16.37 | 3,487.2449 | Th | 01/20/22 | 21.21 | 4,518.2934 |
| We | 03/02/22 | 16.97 | 3,769.8627 | We | 02/09/22 | 16.09 | 3,427.5974 | We | 01/19/22 | 21.25 | 4,526.8145 |
| Tu | 03/01/22 | 17.00 | 3,776.5271 | Tu | 02/08/22 | 16.39 | 3,491.5054 | Tu | 01/18/22 | 22.19 | 4,727.0595 |
| Mo | 02/28/22 | 17.42 | 3,869.8296 | Mo | 02/07/22 | 16.24 | 3,459.5514 | Mo | 01/17/22 | | |
| | | | | | | | | | | | |
| Fr | 02/25/22 | 17.06 | 3,789.8561 | Fr | 02/04/22 | 16.55 | 3,525.5897 | Fr | 01/14/22 | 24.62 | 5,244.7140 |
| Th | 02/24/22 | 16.76 | 3,723.2115 | Th | 02/03/22 | 16.04 | 3,416.9461 | Th | 01/13/22 | 25.53 | 5,438.5682 |
| We | 02/23/22 | 15.25 | 3,248.6551 | We | 02/02/22 | 17.82 | 3,796.1334 | We | 01/12/22 | 27.45 | 5,847.5792 |
| Tu | 02/22/22 | 15.11 | 3,218.8314 | Tu | 02/01/22 | 19.03 | 4,053.8955 | Tu | 01/11/22 | 27.78 | 5,917.8780 |
| Mo | 02/21/22 | | | Mo | 01/31/22 | 18.76 | 3,996.3784 | Mo | 01/10/22 | 25.99 | 5,536.5604 |

SN 634922 PST  GMT-8:00 H433-1252-172 29-Jan-2024 13:14:35

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 36

TSP  $9  ⌐.325  -0.0 ╰╮╭╮╲Q.335⌐.3393 196×217
At 13:0 Vo 6,800, C.35Q F.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | Page 13/17 | Historical Price Table |

TuSimple Holdings Inc

| | | | | | High | 71.24 on | 06/30/21 |
| Range | 04/15/2021 - 01/29/2024 | Period | Daily | | Low | 0.3248 on | 01/29/24 |
| Market | Last Price \| Mkt Cap | Currency | USD | | Average | 14.5385 | 3,099.0107 |
| View | Price Table | | | | Net Chg | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 01/07/22 | 27.81 | 5,924.2688 | Fr | 12/17/21 | 32.48 | 6,919.1028 | Fr | 11/26/21 | 38.92 | 8,290.9939 |
| Th | 01/06/22 | 28.65 | 6,103.2111 | Th | 12/16/21 | 31.76 | 6,765.7237 | Th | 11/25/21 | | |
| We | 01/05/22 | 30.44 | 6,484.5286 | We | 12/15/21 | 33.19 | 7,070.3517 | We | 11/24/21 | 38.78 | 8,261.1702 |
| Tu | 01/04/22 | 34.28 | 7,302.5506 | Tu | 12/14/21 | 32.80 | 6,987.2713 | Tu | 11/23/21 | 36.17 | 7,705.1709 |
| Mo | 01/03/22 | 36.39 | 7,752.0367 | Mo | 12/13/21 | 35.94 | 7,656.1747 | Mo | 11/22/21 | 37.38 | 7,962.9330 |
| Fr | 12/31/21 | 35.85 | 7,637.0024 | Fr | 12/10/21 | 35.50 | 7,562.4431 | Fr | 11/19/21 | 40.41 | 8,608.4035 |
| Th | 12/30/21 | 34.94 | 7,443.1482 | Th | 12/09/21 | 35.255 | 7,510.2515 | Th | 11/18/21 | 38.17 | 8,131.2240 |
| We | 12/29/21 | 32.09 | 6,836.0225 | We | 12/08/21 | 39.82 | 8,482.7178 | We | 11/17/21 | 39.24 | 8,359.1624 |
| Tu | 12/28/21 | 35.35 | 7,530.4891 | Tu | 12/07/21 | 40.00 | 8,521.0626 | Tu | 11/16/21 | 40.66 | 8,661.6601 |
| Mo | 12/27/21 | 37.49 | 7,986.3659 | Mo | 12/06/21 | 38.70 | 8,244.1281 | Mo | 11/15/21 | 39.98 | 8,516.8021 |
| Fr | 12/24/21 | | | Fr | 12/03/21 | 37.99 | 8,092.8792 | Fr | 11/12/21 | 40.55 | 8,638.2272 |
| Th | 12/23/21 | 36.75 | 7,828.7263 | Th | 12/02/21 | 37.90 | 8,073.7068 | Th | 11/11/21 | 39.96 | 8,512.5415 |
| We | 12/22/21 | 36.05 | 7,679.6077 | We | 12/01/21 | 37.41 | 7,969.3238 | We | 11/10/21 | 38.51 | 8,203.6530 |
| Tu | 12/21/21 | 34.25 | 7,296.1599 | Tu | 11/30/21 | 33.99 | 8,518.9323 | Tu | 11/09/21 | 40.00 | 8,521.0626 |
| Mo | 12/20/21 | 32.18 | 6,855.1949 | Mo | 11/29/21 | 40.73 | 8,676.5720 | Mo | 11/08/21 | 39.58 | 8,431.5914 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:39

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 37

```
TSP  §S ↓.325  -0.0 ∿∿∿Q.335 ∕.3393 196⟩217
▄▄🏧 At 13:0 Vo 6,800, C.35Q ┠.3699 L.3156 Va 2.262
```

| TSP US Equity | | Export | | Settings | | | | | Page 14/17 Historical Price Table |

| | TuSimple Holdings Inc | | | | | High | | 71.24 on | 06/30/21 |
| Range | 04/15/2021 ⊟ | - | 01/29/2024 ⊟ | Period | Daily ▾ | Low | | 0.3248 on | 01/29/24 |
| Market | Last Price ▾ | | Mkt Cap ▾ | Currency | USD ▾ | Average | | 14.5385 | 3,099.0107 |
| View | Price Table | ▾ | | | | Net Chg | | -39.6752 | -99.19% |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 11/05/21 | 37.79 | 8,050.2739 | Fr | 10/15/21 | 38.60 | 8,068.9594 | Fr | 09/24/21 | 38.34 | 8,014.6089 |
| Th | 11/04/21 | 39.54 | 8,423.0704 | Th | 10/14/21 | 38.51 | 8,050.1457 | Th | 09/23/21 | 39.52 | 8,261.2765 |
| We | 11/03/21 | 39.90 | 8,340.7119 | We | 10/13/21 | 38.59 | 8,066.8690 | We | 09/22/21 | 37.23 | 7,782.5740 |
| Tu | 11/02/21 | 39.19 | 8,192.2932 | Tu | 10/12/21 | 37.92 | 7,926.8119 | Tu | 09/21/21 | 39.52 | 8,261.2765 |
| Mo | 11/01/21 | 39.90 | 8,340.7119 | Mo | 10/11/21 | 35.33 | 7,385.3973 | Mo | 09/20/21 | 38.03 | 7,949.8063 |
| | | | | | | | | | | | |
| Fr | 10/29/21 | 39.12 | 8,177.6604 | Fr | 10/08/21 | 38.45 | 8,037.6033 | Fr | 09/17/21 | 40.42 | 8,449.4129 |
| Th | 10/28/21 | 39.63 | 8,284.2710 | Th | 10/07/21 | 37.73 | 7,887.0942 | Th | 09/16/21 | 37.75 | 7,891.2750 |
| We | 10/27/21 | 35.66 | 7,454.3806 | We | 10/06/21 | 36.48 | 7,625.7937 | We | 09/15/21 | 40.02 | 8,365.7967 |
| Tu | 10/26/21 | 36.00 | 7,525.4543 | Tu | 10/05/21 | 34.83 | 7,280.8771 | Tu | 09/14/21 | 39.17 | 8,188.1124 |
| Mo | 10/25/21 | 36.04 | 7,533.8159 | Mo | 10/04/21 | 34.19 | 7,147.0912 | Mo | 09/13/21 | 41.44 | 8,662.6341 |
| | | | | | | | | | | | |
| Fr | 10/22/21 | 35.37 | 7,393.7589 | Fr | 10/01/21 | 35.15 | 7,347.7700 | Fr | 09/10/21 | 40.18 | 8,399.2432 |
| Th | 10/21/21 | 36.26 | 7,579.8048 | Th | 09/30/21 | 37.13 | 7,761.6700 | Th | 09/09/21 | 41.85 | 8,748.3407 |
| We | 10/20/21 | 35.96 | 7,517.0927 | We | 09/29/21 | 35.01 | 7,318.5043 | We | 09/08/21 | 39.89 | 8,338.6215 |
| Tu | 10/19/21 | 37.65 | 7,870.3710 | Tu | 09/28/21 | 37.14 | 7,763.7604 | Tu | 09/07/21 | 42.94 | 8,976.1947 |
| Mo | 10/18/21 | 36.68 | 7,667.6018 | Mo | 09/27/21 | 38.84 | 8,119.1291 | Mo | 09/06/21 | | |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:42

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 38

TSP ⁵⁵ ↓.325 -0.0 ～～Q.335 ⁄.3393 196×217
At 13:0 Vo 6,800, C.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | | Export | | Settings | | | | | | Page 15/17 | Historical Price Table |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TuSimple Holdings Inc | | | | High | | 71.24 on | 06/30/21 | | |
| | Range | 04/15/2021 | - | 01/29/2024 | Period | Daily | Low | 0.3248 on | 01/29/24 | | |
| | Market | Last Price | | Mkt Cap | Currency | USD | Average | 14.5385 | 3,099.0107 | | |
| | View | Price Table | | | | | Net Chg | -39.6752 | -99.19% | | |

| | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap | | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fr | 09/03/21 | 43.80 | 9,155.9694 | Fr | 08/13/21 | 30.67 | 6,411.2690 | Fr | 07/23/21 | 43.48 | 9,089.0765 |
| Th | 09/02/21 | 45.51 | 9,513.4285 | Th | 08/12/21 | 32.46 | 6,785.4513 | Th | 07/22/21 | 45.76 | 9,565.6886 |
| We | 09/01/21 | 44.39 | 9,279.3033 | We | 08/11/21 | 32.70 | 6,835.6210 | We | 07/21/21 | 49.43 | 10,332.8669 |
| Tu | 08/31/21 | 41.86 | 8,750.4311 | Tu | 08/10/21 | 33.01 | 6,900.4235 | Tu | 07/20/21 | 47.79 | 9,990.0406 |
| Mo | 08/30/21 | 45.35 | 9,479.9820 | Mo | 08/09/21 | 34.35 | 7,180.5377 | Mo | 07/19/21 | 45.23 | 9,454.8972 |
| | | | | | | | | | | | |
| Fr | 08/27/21 | 50.00 | 10,452.0199 | Fr | 08/06/21 | 33.91 | 7,088.5599 | Fr | 07/16/21 | 46.62 | 9,745.4634 |
| Th | 08/26/21 | 47.95 | 10,023.4871 | Th | 08/05/21 | 37.64 | 7,868.2806 | Th | 07/15/21 | 48.00 | 10,033.9391 |
| We | 08/25/21 | 44.97 | 9,400.5467 | We | 08/04/21 | 37.62 | 7,864.0998 | We | 07/14/21 | 48.40 | 10,117.5553 |
| Tu | 08/24/21 | 46.36 | 9,691.1129 | Tu | 08/03/21 | 37.65 | 7,870.3710 | Tu | 07/13/21 | 52.00 | 10,870.1007 |
| Mo | 08/23/21 | 39.04 | 8,160.9371 | Mo | 08/02/21 | 38.14 | 7,972.8008 | Mo | 07/12/21 | 54.18 | 11,325.8088 |
| | | | | | | | | | | | |
| Fr | 08/20/21 | 34.00 | 7,107.3735 | Fr | 07/30/21 | 36.80 | 7,692.6866 | Fr | 07/09/21 | 55.01 | 11,499.3123 |
| Th | 08/19/21 | 34.50 | 7,211.8937 | Th | 07/29/21 | 40.02 | 8,365.7967 | Th | 07/08/21 | 54.12 | 11,313.2663 |
| We | 08/18/21 | 32.17 | 6,724.8296 | We | 07/28/21 | 41.64 | 8,704.4422 | We | 07/07/21 | 55.20 | 11,539.0300 |
| Tu | 08/17/21 | 31.34 | 6,551.3261 | Tu | 07/27/21 | 39.98 | 8,357.4351 | Tu | 07/06/21 | 63.13 | 13,196.7203 |
| Mo | 08/16/21 | 30.35 | 6,344.3761 | Mo | 07/26/21 | 41.19 | 8,610.3740 | Mo | 07/05/21 | | |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:47

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 39

TSP ‡9 ↓.325  -0.0 ⌇⌇⌇ Q.335 ⁄.3393 196×217
▁▂▬ At 13:0 Vo 6,800, C.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | Page 16/17 | Historical Price Table |

TuSimple Holdings Inc

| | | High | 71.24 on | 06/30/21 |
|---|---|---|---|---|
| Range | 04/15/2021 – 01/29/2024 | Period Daily | Low | 0.3248 on | 01/29/24 |
| Market | Mkt Cap | Currency USD | Average | 14.5385 | 3,099.0107 |
| View | Price Table | | Net Chg | -39.6752 | -99.19% |

| Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|
| Fr 07/02/21 | 62.58 | 13,081.7481 | Fr 06/11/21 | 49.87 | 10,424.8446 | Fr 05/21/21 | 36.90 | 7,713.5907 |
| Th 07/01/21 | 63.08 | 13,186.2683 | Th 06/10/21 | 45.02 | 9,410.9987 | Th 05/20/21 | 36.34 | 7,596.5281 |
| We 06/30/21 | H 71.24 | 14,892.0380 | We 06/09/21 | 47.92 | 10,017.2159 | We 05/19/21 | 35.23 | 7,364.4932 |
| Tu 06/29/21 | 70.55 | 14,747.8001 | Tu 06/08/21 | 45.44 | 9,498.7957 | Tu 05/18/21 | 35.94 | 7,512.9119 |
| Mo 06/28/21 | 65.30 | 13,650.3380 | Mo 06/07/21 | 38.83 | 8,117.0387 | Mo 05/17/21 | 36.00 | 7,525.4543 |
| | | | | | | | | |
| Fr 06/25/21 | 56.31 | 11,771.0648 | Fr 06/04/21 | 39.23 | 8,200.6548 | Fr 05/14/21 | 36.77 | 7,686.4154 |
| Th 06/24/21 | 54.04 | 11,296.5431 | Th 06/03/21 | 38.50 | 8,048.0553 | Th 05/13/21 | 34.73 | 7,259.9730 |
| We 06/23/21 | 56.79 | 11,871.4042 | We 06/02/21 | 39.09 | 8,171.3892 | We 05/12/21 | 36.08 | 7,542.1776 |
| Tu 06/22/21 | 50.91 | 10,642.2467 | Tu 06/01/21 | 38.13 | 7,970.7104 | Tu 05/11/21 | 38.07 | 7,958.1680 |
| Mo 06/21/21 | 51.09 | 10,679.8739 | Mo 05/31/21 | | | Mo 05/10/21 | 37.09 | 7,870.2154 |
| | | | | | | | | |
| Fr 06/18/21 | 53.19 | 11,118.8588 | Fr 05/28/21 | 38.34 | 8,014.6089 | Fr 05/07/21 | 37.29 | 7,912.6539 |
| Th 06/17/21 | 52.55 | 10,985.0729 | Th 05/27/21 | 37.86 | 7,914.2695 | Th 05/06/21 | 35.84 | 7,604.9750 |
| We 06/16/21 | 50.28 | 10,510.5512 | We 05/26/21 | 38.08 | 7,960.2584 | We 05/05/21 | 35.44 | 7,520.0980 |
| Tu 06/15/21 | 55.53 | 11,608.0133 | Tu 05/25/21 | 36.78 | 7,688.5058 | Tu 05/04/21 | 35.29 | 7,488.2692 |
| Mo 06/14/21 | 59.36 | 12,408.6380 | Mo 05/24/21 | 36.59 | 7,648.7882 | Mo 05/03/21 | 37.08 | 7,868.0935 |

SN 634922 PST   GMT-8:00 H433-1252-172 29-Jan-2024 13:14:51

Australia 61 2 9777 8600 Brazil 5511 2395 9000 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 4565 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2024 Bloomberg Finance L.P.

Exhibit 3
Page 40

TSP  ⑤ ↓.325  -0.0 ⌒⌒⌒Q.335 /.3393 196 ⋊217
▦⑤ At  13:0 Vo 6,800, ℂ.35Q ⊦.3699 L.3156 Va 2.262

| TSP US Equity | Export | Settings | | | | | | Page 17/17 | Historical Price Table |

TuSimple Holdings Inc | High | 71.24 on | 06/30/21
Range  04/15/2021 - 01/29/2024 | Period Daily | Low | 0.3248 on | 01/29/24
Market  Last Price  Mkt Cap | Currency USD | Average | 14.5385 | 3,099.0107
View  Price Table | | Net Chg | -39.6752 | -99.19%

| | Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap | Date | Last Price | Mkt Cap |
|---|---|---|---|---|---|---|---|---|---|
| Fr | 04/30/21 | 38.43 | 8,154.5532 | | | | | | |
| Th | 04/29/21 | 39.70 | 8,424.0376 | | | | | | |
| We | 04/28/21 | 40.35 | 8,561.9626 | | | | | | |
| Tu | 04/27/21 | 39.53 | 8,387.9649 | | | | | | |
| Mo | 04/26/21 | 40.03 | 8,494.0611 | | | | | | |
| | | | | | | | | | |
| Fr | 04/23/21 | 39.55 | 8,392.2087 | | | | | | |
| Th | 04/22/21 | 38.05 | 8,073.9201 | | | | | | |
| We | 04/21/21 | 38.00 | 8,063.3105 | | | | | | |
| Tu | 04/20/21 | 33.65 | 7,140.2737 | | | | | | |
| Mo | 04/19/21 | 34.94 | 7,414.0018 | | | | | | |
| | | | | | | | | | |
| Fr | 04/16/21 | 39.95 | 8,477.0857 | | | | | | |
| Th | 04/15/21 | 40.00 | 8,490.5331 | | | | | | |

SN 634922 PST  GMT-8:00 H433-1252-172 29-Jan-2024 13:14:55

Exhibit 3
Page 41

# EXHIBIT 4

*Alleged Whistle Blower Shares Raw Video of Self Driving Semi Truck Crashing into Median*, (July 25, 2022)
Mutha Trucker – Official Trucking Channel
https://www.youtube.com/watch?v=ymD8_DGwP50

Exhibit 4
Page 42